# EXHIBIT E

**Infringement of U.S. Patent No. 10,952,203 by ASUS's Representative Zenbook Pro (UX6404)**

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| 1(p) | A method at a device, the method comprising: | To the extent that the preamble of claim 1 is limiting, the Accused Products practice a method, including a method compromising the steps shown below and for claim elements 1(a)-1(d).  For example:<br><br>The ASUS Zenbook Pro is a device, and in particular, is a laptop device.<br><br><br><br>https://www.asus.com/us/laptops/for-creators/zenbook/zenbook-pro-14-oled-ux6404/.<br><br>The ASUS Zenbook Pro supports Wi-Fi™ 6E (IEEE 802.11ax).[1] |

---

[1] The representative ASUS Zenbook Pro implements Wi-Fi 6E, but the evidence cited herein also applies to products implementing only Wi-Fi 6 because the specifications for Wi-Fi 6 include the same evidence cited herein for Wi-Fi 6E.  The Accused Products implementing only Wi-Fi 6 thus infringe for the same reasons as provided herein.

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | Network and Communication: Wi-Fi 6E(802.11ax) (Dual band) 2*2 + Bluetooth® 5.3 Wireless Card (*Bluetooth® version may change with OS version different.) Wi-Fi 6E(802.11ax) (Dual band) 2*2 + Bluetooth® 5.3 Wireless Card (*Bluetooth® version may change with OS version different.)<br><br>https://www.asus.com/us/laptops/for-creators/zenbook/zenbook-pro-14-oled-ux6404/techspec/.<br><br>The ASUS Zenbook Pro includes an Intel AX211 Wi-Fi card. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| |  The Intel AX211 supports Wi-Fi 6E. *See* https://www.intel.com/content/www/us/en/products/docs/wireless/wi-fi-6e-ax211- |

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | module-brief.html and https://www.intel.com/content/www/us/en/products/sku/204837/intel-wifi-6e-ax211-gig/specifications.html. The ASUS Zenbook Pro performs methods supported by Wi-Fi 6E, including the method steps shown below.  *See infra* claim elements 1(a)-1(d). |
| 1(a) | receiving, at the device, a resource assignment indication, where the resource assignment indication indicates a set of resource blocks for a data transmission; | The Accused Products perform the method step of "receiving, at the device, a resource assignment indication, where the resource assignment indication indicates a set of resource blocks for a data transmission."  For example: The ASUS Zenbook Pro, in accordance with Wi-Fi 6E, receives and transmits medium access control (MAC) frames. **9. Frame formats** **9.1 General requirements** The format of the MAC frames is specified in this clause. A STA shall be able to properly construct a subset of the frames specified in this clause for transmission and to decode a (potentially different) subset of the frames specified in this clause upon validation following reception. The particular subset of these frames that a STA constructs and decodes is determined by the functions supported by that particular STA. A STA shall be able to validate every received frame using the frame check sequence (FCS) and to interpret certain fields from the MAC headers of all frames. A STA shall transmit frames using only the frame formats described in Clause 9. *See* IEEE 802.11-2020 at p. 754. There are different types of MAC frames, including a control frame type. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | **9.3 Format of individual frame types**<br><br>**9.3.1 Control frames**<br><br>**9.3.1.1 Format of Control frames**<br><br>In the following descriptions, "immediately previous" frame means a frame whose reception concluded within the SIFS preceding the start of the current frame.<br><br>The Frame Control, Duration and Address 1 (RA) fields are present in all control frame subtypes. The Address 2 (TA) field is present in some control frame subtypes.<br><br>The subfields within the Frame Control field of Control frames carried in a non-S1G PPDU are set as shown in Figure 9-26.<br><br><br><br>**Figure 9-26—Frame Control field subfield values within Control frames carried in a non-S1G PPDU**<br><br>In a Control frame carried in an S1G PPDU, when the Subtype subfield is not equal to 3 and not equal to 10, the format of the Frame Control field is shown in Figure 9-27.<br><br><br><br>**Figure 9-27—Frame Control field format in Control frames carried in an S1G PPDU when Subtype subfield is not equal to 3 and not equal to 10** |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | In a Control frame carried in an S1G PPDU, when the Subtype subfield is equal to 3, the format of the Frame Control field is shown in Figure 9-28. |



**Figure 9-28—Frame Control field format in Control frames carried in an S1G PPDU when Subtype subfield is equal to 3**

In a Control frame carried in an S1G PPDU, when the Subtype subfield is equal to 10, the format of the Frame Control field is shown in Figure 9-29.



**Figure 9-29—Frame Control field format in Control frames carried in an S1G PPDU when Subtype subfield is equal to 10**

*See* IEEE 802.11-2020 at pp. 795-796.

Within MAC control frames, there is trigger frame sub-type. Trigger frames include resource assignments indicating sets of resource blocks for data transmission:

**9.3.1.22 Trigger frame format**

**9.3.1.22.1 General**

A Trigger frame allocates resources for and solicits one or more HE TB PPDU transmissions. The Trigger frame also carries other information required by the responding STA to send an HE TB PPDU.

*See* 802.11ax-2021 at p. 107 (stating in part that "[a] Trigger frame allocates resources for and solicits one or more HE TB PPDU transmissions").

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | The format for the Trigger frame is defined in Figure 9-64a. <br><br>  <br><br> **Figure 9-64a—Trigger frame format** <br><br> *See* 802.11ax-2021 at p. 108. <br><br> As shown above, a trigger frame includes a "User Info List" field.  The format of the "User Info" field is as follows: <br><br> The User Info List field contains zero or more User Info fields. <br><br> The User Info field is defined in Figure 9-64d for all Trigger frame variants, except the NFRP Trigger frame, which is defined in 9.3.1.22.9. <br><br>  <br><br> **Figure 9-64d—User Info field format** <br><br> *See* 802.11ax-2021 at p. 112. <br><br> "User Info" field(s) contained in a "User Info List" include sets of resource blocks. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | The UL BW subfield of the Common Info field indicates the bandwidth in the HE-SIG-A field of the HE TB PPDU and is defined in Table 9-29d. |

**Table 9-29d—UL BW subfield encoding**

| UL BW subfield value | Description |
|---|---|
| 0 | 20 MHz |
| 1 | 40 MHz |
| 2 | 80 MHz |
| 3 | 80+80 MHz or 160 MHz |

*See* 802.11ax-2021 at p. 109.

The RU Allocation subfield along with the UL BW subfield in the Common Info field identifies the size and the location of the RU. If the UL BW subfield indicates 20 MHz, 40 MHz, or 80 MHz PPDU, then B0 of the RU Allocation subfield is set to 0. If the UL BW subfield indicates 80+80 MHz or 160 MHz, then B0 of the RU Allocation subfield is set to 0 to indicate that the RU allocation applies to the primary 80 MHz channel and set to 1 to indicate that the RU allocation applies to the secondary 80 MHz channel. The mapping of B7–B1 of the RU Allocation subfield for a Trigger frame that is not an MU-RTS Trigger frame is defined in Table 9-29i. See 9.3.1.22.5 for the encoding of the RU Allocation subfield in an MU-RTS Trigger frame.

*See* 802.11ax-2021 at p. 112.

**Table 9-29i—B7–B1 of the RU Allocation subfield**

| B7–B1 of the RU Allocation subfield | UL BW subfield | RU size | RU Index |
|---|---|---|---|
| 0–8 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU1 to RU9, respectively |
| 9–17 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 26 | RU10 to RU18, respectively |
| 18–36 | 80 MHz, 80+80 MHz or 160 MHz | | RU19 to RU37, respectively |
| 37–40 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU1 to RU4, respectively |
| 41–44 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 52 | RU5 to RU8, respectively |
| 45–52 | 80 MHz, 80+80 MHz or 160 MHz | | RU9 to RU16, respectively |
| 53, 54 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU1 and RU2, respectively |
| 55, 56 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 106 | RU3 and RU4, respectively |
| 57–60 | 80 MHz, 80+80 MHz or 160 MHz | | RU5 to RU8, respectively |
| 61 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU1 |
| 62 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 242 | RU2 |
| 63, 64 | 80 MHz, 80+80 MHz or 160 MHz | | RU3 and RU4, respectively |
| 65 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 484 | RU1 |
| 66 | 80 MHz, 80+80 MHz or 160 MHz | | RU2 |
| 67 | 80 MHz, 80+80 MHz or 160 MHz | 996 | RU1 |
| 68 | 80+80 MHz or 160 MHz | 2×996 | RU1 |

NOTE—If the UL BW subfield indicates 80+80 MHz or 160 MHz, the description indicates the RU index for the primary 80 MHz channel or secondary 80 MHz channel as indicated by B0 of the RU Allocation subfield.

*See* 802.11ax-2021 at p. 113.

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | If the UL BW subfield indicates 20 MHz, the mapping of the RU index to RU is defined in Table 27-7 in increasing order.<br><br>If the UL BW subfield indicates 40 MHz, the mapping of the RU index to RU is defined in Table 27-8 in increasing order.<br><br>If the UL BW subfield indicates 80 MHz, 160 MHz, or 80+80 MHz, the mapping of the RU index to RU is defined in Table 27-9 in increasing order.<br><br>*See* 802.11ax-2021 at p. 113.<br><br>If the UL BW subfield indicates 160 MHz or 80+80 MHz, B7–B1 of the RU Allocation subfield is set to 68 and B0 is set to 1 to indicate a 2×996-tone RU. A non-AP STA ignores B0 for 2×996-tone RU indication.<br><br>If the AID12 subfield is in the range 1 to 2007, then the RU Allocation subfield indicates the RU allocated to the STA identified by the AID12 subfield. If the AID12 subfield is 0 or 2045, then the RU Allocation sub-field indicates the starting RU of one or more contiguous RA-RUs allocated by the User Info field. If the AID12 subfield is 2046, then the RU Allocation subfield indicates an unallocated RU.<br><br>*See* 802.11ax-2021 at p. 114. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | B7–B1 of the RU Allocation subfield is set to indicate the primary 20 MHz channel as follows: <br><br> — 61 if the primary 20 MHz channel is the only 20 MHz channel or the lowest frequency 20 MHz channel in the primary 40 MHz channel or primary 80 MHz channel <br><br> — 62 if the primary 20 MHz channel is the second lowest frequency 20 MHz channel in the primary 40 MHz channel or primary 80 MHz channel <br><br> — 63 if the primary 20 MHz channel is the third lowest frequency 20 MHz channel in the primary 80 MHz channel <br><br> — 64 if the primary 20 MHz channel is the fourth lowest frequency 20 MHz channel in the primary 80 MHz channel <br><br> B7–B1 of the RU Allocation subfield is set to indicate the primary 40 MHz channel as follows: <br><br> — 65 if the primary 40 MHz channel is the only 40 MHz channel or the lowest frequency 40 MHz channel in the primary 80 MHz channel <br><br> — 66 if the primary 40 MHz channel is the second lowest frequency 40 MHz channel in the primary 80 MHz channel <br><br> B7–B1 of the RU Allocation subfield is set to 67 to indicate the primary 80 MHz channel. <br><br> B7–B1 of the RU Allocation subfield is set to 68 to indicate the primary and secondary 80 MHz channel. <br><br> The settings for B7–B1 of the RU Allocation subfield are illustrated in Figure 9-64j. <br><br>  <br><br> **Figure 9-64j—UL BW subfield and B7–B1 of RU Allocation subfield in MU-RTS Trigger frame** <br><br> *See* 802.11ax-2021 at p. 117. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| |  **Figure 27-5—RU locations in a 20 MHz HE PPDU** *See* 802.11ax-2021 at p. 502. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
|  | <br>Figure 27-6—RU locations in a 40 MHz HE PPDU<br><br>*See* 802.11ax-2021 at p. 502. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
|  |  Figure 27-7—RU locations in an 80 MHz HE PPDU *See* 802.11ax-2021 at p. 503. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | |

**Table 27-26—RU Allocation subfield**

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 (00000000) | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 1 |
| 1 (00000001) | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 52 | | 1 |
| 2 (00000010) | 26 | 26 | 26 | 26 | 26 | 52 | | 26 | 26 | 1 |
| 3 (00000011) | 26 | 26 | 26 | 26 | 26 | 52 | | 52 | | 1 |
| 4 (00000100) | 26 | 26 | 52 | | 26 | 26 | 26 | 26 | 26 | 1 |
| 5 (00000101) | 26 | 26 | 52 | | 26 | 26 | 26 | 52 | | 1 |
| 6 (00000110) | 26 | 26 | 52 | | 26 | 52 | | 26 | 26 | 1 |
| 7 (00000111) | 26 | 26 | 52 | | 26 | 52 | | 52 | | 1 |
| 8 (00001000) | 52 | | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 1 |
| 9 (00001001) | 52 | | 26 | 26 | 26 | 26 | 26 | 52 | | 1 |
| 10 (00001010) | 52 | | 26 | 26 | 26 | 52 | | 26 | 26 | 1 |
| 11 (00001011) | 52 | | 26 | 26 | 26 | 52 | | 52 | | 1 |
| 12 (00001100) | 52 | | 52 | | 26 | 26 | 26 | 26 | 26 | 1 |
| 13 (00001101) | 52 | | 52 | | 26 | 26 | 26 | 52 | | 1 |
| 14 (00001110) | 52 | | 52 | | 26 | 52 | | 26 | 26 | 1 |
| 15 (00001111) | 52 | | 52 | | 26 | 52 | | 52 | | 1 |
| 16-23 (00010$y_2y_1y_0$) | 52 | | 52 | | — | 106 | | | | 8 |
| 24-31 (00011$y_2y_1y_0$) | 106 | | | — | | 52 | | 52 | | 8 |
| 32-39 (00100$y_2y_1y_0$) | 26 | 26 | 26 | 26 | 26 | 106 | | | | 8 |
| 40-47 (00101$y_2y_1y_0$) | 26 | 26 | 52 | | 26 | 106 | | | | 8 |
| 48-55 (00110$y_2y_1y_0$) | 52 | | 26 | 26 | 26 | 106 | | | | 8 |
| 56-63 (00111$y_2y_1y_0$) | 52 | | 52 | | 26 | 106 | | | | 8 |
| 64-71 (01000$y_2y_1y_0$) | 106 | | | 26 | 26 | 26 | 26 | 26 | | 8 |
| 72-29 (01001$y_2y_1y_0$) | 106 | | | 26 | 26 | 26 | 52 | | | 8 |
| 80-87 (01010$y_2y_1y_0$) | 106 | | | 26 | 52 | | 26 | 26 | | 8 |
| 88-95 (01011$y_2y_1y_0$) | 106 | | | 26 | 52 | | 52 | | | 8 |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | *See* 802.11ax-2021 at p. 564. |

**Table 27-26—RU Allocation subfield** *(continued)*

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
|---|---|---|---|---|---|---|---|---|---|---|
| 96-111 ($0110y_1y_0z_1z_0$) | 106 | | | | — | | 106 | | | 16 |
| 112 (01110000) | 52 | | 52 | | | | 52 | | 52 | 1 |
| 113 (01110001) | 242-tone RU empty (with zero users) | | | | | | | | | 1 |
| 114 (01110010) | 484-tone RU; contributes zero User fields to the User Specific field in the same HE-SIG-B content channel as this RU Allocation subfield | | | | | | | | | 1 |
| 115 (01110011) | 996-tone RU; contributes zero User fields to the User Specific field in the same HE-SIG-B content channel as this RU Allocation subfield | | | | | | | | | 1 |
| 116-119 ($011101x_1x_0$) | Reserved | | | | | | | | | 4 |
| 120-127 ($01111y_2y_1y_0$) | Reserved | | | | | | | | | 8 |
| 128-191 ($10y_2y_1y_0z_2z_1z_0$) | 106 | | | 26 | | 106 | | | | 64 |
| 192-199 ($11000y_2y_1y_0$) | 242 | | | | | | | | | 8 |
| 200-207 ($11001y_2y_1y_0$) | 484 | | | | | | | | | 8 |
| 208-215 ($11010y_2y_1y_0$) | 996 | | | | | | | | | 8 |
| 216-223 ($11011y_2y_1y_0$) | Reserved | | | | | | | | | 8 |
| 224-255 ($111x_4x_3x_2x_1x_0$) | Reserved | | | | | | | | | 32 |

If signaling RUs of size greater than 242 subcarriers, $y_2y_1y_0 = 000$–$111$ indicates the number of User fields in the HE-SIG-B content channel that contains the corresponding 8-bit RU Allocation subfield. Otherwise, $y_2y_1y_0 = 000$–$111$ indicates the number of users multiplexed in the 106-tone RU, 242-tone RU or the lower frequency 106-tone RU if there are two 106-tone RUs and one 26-tone RU is assigned between two 106-tone RUs. The binary vector $y_2y_1y_0$ indicates $N_{user}(r, c) = 2^2 \times y_2 + 2^1 \times y_1 + y_0 + 1$ users multiplexed in the RU.

$z_2z_1z_0 = 000$–$111$ indicates the number of users multiplexed in the higher frequency 106-tone RU if there are two 106-tone RUs and one 26-tone RU is assigned between two 106-tone RUs. The binary vector $z_2z_1z_0$ indicates $N_{user}(r, c) = 2^2 \times z_2 + 2^1 \times z_1 + z_0 + 1$ users multiplexed in the RU.

Similarly, $y_1y_0 = 00$–$11$ indicates the number of users multiplexed in the lower frequency 106-tone RU. The binary vector $y_1y_0$ indicates $N_{user}(r, c) = 2^1 \times y_1 + y_0 + 1$ users multiplexed in the RU.

Similarly, $z_1z_0 = 00$–$11$ indicates the number of users multiplexed in the higher frequency 106-tone RU. The binary vector $z_1z_0$ indicates $N_{user}(r, c) = 2^1 \times z_1 + z_0 + 1$ users multiplexed in the RU.

#1 to #9 (from left to the right) is ordered in increasing order of the absolute frequency.

$x_1x_0 = 00$–$11$, $x_4x_3x_2x_1x_0 = 00000$–$11111$.

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | *See* 802.11ax-2021 at p. 565. |

**Table 27-26—RU Allocation subfield** *(continued)*

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
|---|---|---|---|---|---|---|---|---|---|---|

'-' means no user in that RU, i.e., $N_{user}(r, c) = 0$.

For RU $r$ that is a 106-tone or larger RU, $N_{user}(r, c)$ is indicated by the letters (such as $y_2y_1y_0$ or $z_2z_1z_0$) in the RU allocation subfield above if the letters are present in the RU allocation subfield; otherwise $N_{user}(r, c) = 0$.

For RU $r$ that is a 26-tone or 52-tone RU, $N_{user}(r, c) = 1$.

*See* 802.11ax-2021 at p. 566.

| 1(b) | determining, based on the resource assignment indication, whether the set of resource blocks includes both a first set of resource blocks of a first resource assignment and a second set of resource blocks of a second resource assignment or the set of resource blocks includes only the first set of resource blocks of the first resource assignment; | The Accused Products perform the method step of "determining, based on the resource assignment indication, whether the set of resource blocks includes both a first set of resource blocks of a first resource assignment and a second set of resource blocks of a second resource assignment or the set of resource blocks includes only the first set of resource blocks of the first resource assignment." For example:

Trigger frames include resource assignments indicating sets of resource blocks for data transmission:

**9.3.1.22 Trigger frame format**

**9.3.1.22.1 General**

A Trigger frame allocates resources for and solicits one or more HE TB PPDU transmissions. The Trigger frame also carries other information required by the responding STA to send an HE TB PPDU.

*See* 802.11ax-2021 at p. 107 (stating in part that "[a] Trigger frame allocates resources for and solicits one or more HE TB PPDU transmissions"). |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | The format for the Trigger frame is defined in Figure 9-64a.<br><br>![Trigger frame format diagram showing MAC header spanning Frame Control, Duration, RA, TA fields, followed by Common Info, User Info List, Padding, FCS]<br><br>**Figure 9-64a—Trigger frame format**<br><br>*See* 802.11ax-2021 at p. 108.<br><br>As shown above, a trigger frame includes a "User Info List" field. The format of the "User Info" field is as follows:<br><br>The User Info List field contains zero or more User Info fields.<br><br>The User Info field is defined in Figure 9-64d for all Trigger frame variants, except the NFRP Trigger frame, which is defined in 9.3.1.22.9.<br><br>![User Info field format diagram with fields: AID12, RU Allocation, UL FEC Coding Type, UL HE-MCS, UL DCM, SS Allocation/RA-RU Information, UL Target Receive Power, Reserved, Trigger Dependent User Info]<br><br>**Figure 9-64d—User Info field format**<br><br>*See* 802.11ax-2021 at p. 112.<br><br>A trigger frame (which includes, for example, subfields AID12 and RU Allocation located within its "User Info" field(s)) demonstrate "determining, based on the resource assignment indication, whether the set of resource blocks includes both a first set of resource blocks of a first resource assignment and a second set of resource blocks of a second resource assignment or the set of resource blocks includes only the first set of resource blocks of the first resource assignment." |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | The AID12 subfield in the User Info field is encoded as defined in Table 9-29h: <br><br> **Table 9-29h—AID12 subfield encoding** <br><br> See below. <br><br> If the AID12 subfield is 2046, then the remaining subfields in the User Info field are reserved, except for the RU Allocation subfield, which indicates the RU location of the unallocated RU. <br><br> If the AID12 subfield is 4095, then the remaining subfields in the User Info field are not present. <br><br> The RU Allocation subfield along with the UL BW subfield in the Common Info field identifies the size and the location of the RU. If the UL BW subfield indicates 20 MHz, 40 MHz, or 80 MHz PPDU, then B0 of the RU Allocation subfield is set to 0. If the UL BW subfield indicates 80+80 MHz or 160 MHz, then B0 of the RU Allocation subfield is set to 0 to indicate that the RU allocation applies to the primary 80 MHz channel and set to 1 to indicate that the RU allocation applies to the secondary 80 MHz channel. The mapping of B7–B1 of the RU Allocation subfield for a Trigger frame that is not an MU-RTS Trigger frame is defined in Table 9-29i. See 9.3.1.22.5 for the encoding of the RU Allocation subfield in an MU-RTS Trigger frame. <br><br> *See* 802.11ax-2021 at p. 112. |

Table 9-29h—AID12 subfield encoding

| AID12 subfield | Description |
|---|---|
| 0 | User Info field allocates one or more contiguous RA-RUs for associated STAs |
| 1–2007 | User Info field is addressed to an associated STA whose AID is equal to the value in the AID12 subfield |
| 2008–2044 | Reserved |
| 2045 | User Info field allocates one or more contiguous RA-RUs for unassociated STAs |
| 2046 | Unallocated RU |
| 2047–4094 | Reserved |
| 4095 | Start of Padding field |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | If the AID12 subfield is in the range 1 to 2007, then the RU Allocation subfield indicates the RU allocated to the STA identified by the AID12 subfield. If the AID12 subfield is 0 or 2045, then the RU Allocation sub-field indicates the starting RU of one or more contiguous RA-RUs allocated by the User Info field. If the AID12 subfield is 2046, then the RU Allocation subfield indicates an unallocated RU. *See* 802.11ax-2021 at p. 114. If the AID12 subfield is either 0 or 2045, then B26–B31 of the User Info field is the RA-RU Information subfield; otherwise, B26–B31 of the User Info field is the SS Allocation subfield. The RA-RU Information subfield of the User Info field indicates the RA-RU information and the format is defined in Figure 9-64f.  **Figure 9-64f—RA-RU Information subfield format** The Number Of RA-RU subfield indicates the number of contiguous RUs allocated for UORA. The value of the Number Of RA-RU subfield is equal to the number of contiguous RA-RUs minus 1. *See* 802.11ax-2021 at pp. 114-115. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | An example of User Info field ordering in a Trigger frame and the relationship to RU locations is shown in Figure 26-4.<br><br><br><br>**Figure 26-4—Example of User Info field ordering and RU location mapping**<br><br>*See* 802.11ax-2021 at p. 347.<br><br>The UL BW subfield of the Common Info field indicates the bandwidth in the HE-SIG-A field of the HE TB PPDU and is defined in Table 9-29d.<br><br>**Table 9-29d—UL BW subfield encoding**<br><br><table><tr><th>UL BW subfield value</th><th>Description</th></tr><tr><td>0</td><td>20 MHz</td></tr><tr><td>1</td><td>40 MHz</td></tr><tr><td>2</td><td>80 MHz</td></tr><tr><td>3</td><td>80+80 MHz or 160 MHz</td></tr></table><br><br>*See* 802.11ax-2021 at p. 109. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | The RU Allocation subfield along with the UL BW subfield in the Common Info field identifies the size and the location of the RU. If the UL BW subfield indicates 20 MHz, 40 MHz, or 80 MHz PPDU, then B0 of the RU Allocation subfield is set to 0. If the UL BW subfield indicates 80+80 MHz or 160 MHz, then B0 of the RU Allocation subfield is set to 0 to indicate that the RU allocation applies to the primary 80 MHz channel and set to 1 to indicate that the RU allocation applies to the secondary 80 MHz channel. The mapping of B7–B1 of the RU Allocation subfield for a Trigger frame that is not an MU-RTS Trigger frame is defined in Table 9-29i. See 9.3.1.22.5 for the encoding of the RU Allocation subfield in an MU-RTS Trigger frame.<br><br>*See* 802.11ax-2021 at p. 112. |

**Table 9-29i—B7–B1 of the RU Allocation subfield**

| B7–B1 of the RU Allocation subfield | UL BW subfield | RU size | RU Index |
|---|---|---|---|
| 0–8 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 26 | RU1 to RU9, respectively |
| 9–17 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU10 to RU18, respectively |
| 18–36 | 80 MHz, 80+80 MHz or 160 MHz | | RU19 to RU37, respectively |
| 37–40 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 52 | RU1 to RU4, respectively |
| 41–44 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU5 to RU8, respectively |
| 45–52 | 80 MHz, 80+80 MHz or 160 MHz | | RU9 to RU16, respectively |
| 53, 54 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 106 | RU1 and RU2, respectively |
| 55, 56 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU3 and RU4, respectively |
| 57–60 | 80 MHz, 80+80 MHz or 160 MHz | | RU5 to RU8, respectively |
| 61 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 242 | RU1 |
| 62 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU2 |
| 63, 64 | 80 MHz, 80+80 MHz or 160 MHz | | RU3 and RU4, respectively |
| 65 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 484 | RU1 |
| 66 | 80 MHz, 80+80 MHz or 160 MHz | | RU2 |
| 67 | 80 MHz, 80+80 MHz or 160 MHz | 996 | RU1 |
| 68 | 80+80 MHz or 160 MHz | 2×996 | RU1 |

NOTE—If the UL BW subfield indicates 80+80 MHz or 160 MHz, the description indicates the RU index for the primary 80 MHz channel or secondary 80 MHz channel as indicated by B0 of the RU Allocation subfield.

*See* 802.11ax-2021 at p. 113.

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | If the UL BW subfield indicates 20 MHz, the mapping of the RU index to RU is defined in Table 27-7 in increasing order.<br><br>If the UL BW subfield indicates 40 MHz, the mapping of the RU index to RU is defined in Table 27-8 in increasing order.<br><br>If the UL BW subfield indicates 80 MHz, 160 MHz, or 80+80 MHz, the mapping of the RU index to RU is defined in Table 27-9 in increasing order.<br><br>*See* 802.11ax-2021 at p. 113.<br><br>If the UL BW subfield indicates 160 MHz or 80+80 MHz, B7–B1 of the RU Allocation subfield is set to 68 and B0 is set to 1 to indicate a 2×996-tone RU. A non-AP STA ignores B0 for 2×996-tone RU indication.<br><br>If the AID12 subfield is in the range 1 to 2007, then the RU Allocation subfield indicates the RU allocated to the STA identified by the AID12 subfield. If the AID12 subfield is 0 or 2045, then the RU Allocation sub-field indicates the starting RU of one or more contiguous RA-RUs allocated by the User Info field. If the AID12 subfield is 2046, then the RU Allocation subfield indicates an unallocated RU.<br><br>*See* 802.11ax-2021 at p. 114. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | B7–B1 of the RU Allocation subfield is set to indicate the primary 20 MHz channel as follows:<br><br>— 61 if the primary 20 MHz channel is the only 20 MHz channel or the lowest frequency 20 MHz channel in the primary 40 MHz channel or primary 80 MHz channel<br>— 62 if the primary 20 MHz channel is the second lowest frequency 20 MHz channel in the primary 40 MHz channel or primary 80 MHz channel<br>— 63 if the primary 20 MHz channel is the third lowest frequency 20 MHz channel in the primary 80 MHz channel<br>— 64 if the primary 20 MHz channel is the fourth lowest frequency 20 MHz channel in the primary 80 MHz channel<br><br>B7–B1 of the RU Allocation subfield is set to indicate the primary 40 MHz channel as follows:<br><br>— 65 if the primary 40 MHz channel is the only 40 MHz channel or the lowest frequency 40 MHz channel in the primary 80 MHz channel<br>— 66 if the primary 40 MHz channel is the second lowest frequency 40 MHz channel in the primary 80 MHz channel<br><br>B7–B1 of the RU Allocation subfield is set to 67 to indicate the primary 80 MHz channel.<br><br>B7–B1 of the RU Allocation subfield is set to 68 to indicate the primary and secondary 80 MHz channel.<br><br>The settings for B7–B1 of the RU Allocation subfield are illustrated in Figure 9-64j.<br><br><br><br>**Figure 9-64j—UL BW subfield and B7–B1 of RU Allocation subfield in MU-RTS Trigger frame**<br><br>*See* 802.11ax-2021 at p. 117. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| |  Figure 27-5—RU locations in a 20 MHz HE PPDU<br><br>*See* 802.11ax-2021 at p. 502. |

| Claim Language | Representative ASUS Zenbook Pro |
| --- | --- |
| |  Figure 27-6—RU locations in a 40 MHz HE PPDU<br><br>*See* 802.11ax-2021 at p. 502. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | 

Figure 27-7—RU locations in an 80 MHz HE PPDU

*See* 802.11ax-2021 at p. 503. |

| Claim Language | Representative ASUS Zenbook Pro |
| --- | --- |

**Table 27-26—RU Allocation subfield**

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0 (00000000) | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 1 |
| 1 (00000001) | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 52 |  | 1 |
| 2 (00000010) | 26 | 26 | 26 | 26 | 26 | 52 |  | 26 | 26 | 1 |
| 3 (00000011) | 26 | 26 | 26 | 26 | 26 | 52 |  | 52 |  | 1 |
| 4 (00000100) | 26 | 26 | 52 |  | 26 | 26 | 26 | 26 | 26 | 1 |
| 5 (00000101) | 26 | 26 | 52 |  | 26 | 26 | 26 | 52 |  | 1 |
| 6 (00000110) | 26 | 26 | 52 |  | 26 | 52 |  | 26 | 26 | 1 |
| 7 (00000111) | 26 | 26 | 52 |  | 26 | 52 |  | 52 |  | 1 |
| 8 (00001000) | 52 |  | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 1 |
| 9 (00001001) | 52 |  | 26 | 26 | 26 | 26 | 26 | 52 |  | 1 |
| 10 (00001010) | 52 |  | 26 | 26 | 26 | 52 |  | 26 | 26 | 1 |
| 11 (00001011) | 52 |  | 26 | 26 | 26 | 52 |  | 52 |  | 1 |
| 12 (00001100) | 52 |  | 52 |  | 26 | 26 | 26 | 26 | 26 | 1 |
| 13 (00001101) | 52 |  | 52 |  | 26 | 26 | 26 | 52 |  | 1 |
| 14 (00001110) | 52 |  | 52 |  | 26 | 52 |  | 26 | 26 | 1 |
| 15 (00001111) | 52 |  | 52 |  | 26 | 52 |  | 52 |  | 1 |
| 16-23 (00010$y_2y_1y_0$) | 52 |  | 52 |  | — | 106 |  |  |  | 8 |
| 24-31 (00011$y_2y_1y_0$) | 106 |  |  |  | — | 52 |  | 52 |  | 8 |
| 32-39 (00100$y_2y_1y_0$) | 26 | 26 | 26 | 26 | 26 | 106 |  |  |  | 8 |
| 40-47 (00101$y_2y_1y_0$) | 26 | 26 | 52 |  | 26 | 106 |  |  |  | 8 |
| 48-55 (00110$y_2y_1y_0$) | 52 |  | 26 | 26 | 26 | 106 |  |  |  | 8 |
| 56-63 (00111$y_2y_1y_0$) | 52 |  | 52 |  | 26 | 106 |  |  |  | 8 |
| 64-71 (01000$y_2y_1y_0$) | 106 |  |  |  | 26 | 26 | 26 | 26 | 26 | 8 |
| 72-29 (01001$y_2y_1y_0$) | 106 |  |  |  | 26 | 26 | 26 | 52 |  | 8 |
| 80-87 (01010$y_2y_1y_0$) | 106 |  |  |  | 26 | 52 |  | 26 | 26 | 8 |
| 88-95 (01011$y_2y_1y_0$) | 106 |  |  |  | 26 | 52 |  | 52 |  | 8 |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | *See* 802.11ax-2021 at p. 564. |

Table 27-26—RU Allocation subfield  *(continued)*

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
|---|---|---|---|---|---|---|---|---|---|---|
| 96-111 ($0110y_1y_0z_1z_0$) | 106 | | | | — | | 106 | | | 16 |
| 112 (01110000) | 52 | | 52 | | | | 52 | | 52 | 1 |
| 113 (01110001) | 242-tone RU empty (with zero users) | | | | | | | | | 1 |
| 114 (01110010) | 484-tone RU; contributes zero User fields to the User Specific field in the same HE-SIG-B content channel as this RU Allocation subfield | | | | | | | | | 1 |
| 115 (01110011) | 996-tone RU; contributes zero User fields to the User Specific field in the same HE-SIG-B content channel as this RU Allocation subfield | | | | | | | | | 1 |
| 116-119 ($011101x_1x_0$) | Reserved | | | | | | | | | 4 |
| 120-127 ($01111y_2y_1y_0$) | Reserved | | | | | | | | | 8 |
| 128-191 ($10y_2y_1y_0z_2z_1z_0$) | 106 | | | | 26 | | 106 | | | 64 |
| 192-199 ($11000y_2y_1y_0$) | 242 | | | | | | | | | 8 |
| 200-207 ($11001y_2y_1y_0$) | 484 | | | | | | | | | 8 |
| 208-215 ($11010y_2y_1y_0$) | 996 | | | | | | | | | 8 |
| 216-223 ($11011y_2y_1y_0$) | Reserved | | | | | | | | | 8 |
| 224-255 ($111x_4x_3x_2x_1x_0$) | Reserved | | | | | | | | | 32 |

If signaling RUs of size greater than 242 subcarriers, $y_2y_1y_0 = 000$–111 indicates the number of User fields in the HE-SIG-B content channel that contains the corresponding 8-bit RU Allocation subfield. Otherwise, $y_2y_1y_0 = 000$–111 indicates the number of users multiplexed in the 106-tone RU, 242-tone RU or the lower frequency 106-tone RU if there are two 106-tone RUs and one 26-tone RU is assigned between two 106-tone RUs. The binary vector $y_2y_1y_0$ indicates $N_{user}(r, c) = 2^2 \times y_2 + 2^1 \times y_1 + y_0 + 1$ users multiplexed in the RU.

$z_2z_1z_0 = 000$–111 indicates the number of users multiplexed in the higher frequency 106-tone RU if there are two 106-tone RUs and one 26-tone RU is assigned between two 106-tone RUs. The binary vector $z_2z_1z_0$ indicates $N_{user}(r, c) = 2^2 \times z_2 + 2^1 \times z_1 + z_0 + 1$ users multiplexed in the RU.

Similarly, $y_1y_0 = 00$–11 indicates the number of users multiplexed in the lower frequency 106-tone RU. The binary vector $y_1y_0$ indicates $N_{user}(r, c) = 2^1 \times y_1 + y_0 + 1$ users multiplexed in the RU.

Similarly, $z_1z_0 = 00$–11 indicates the number of users multiplexed in the higher frequency 106-tone RU. The binary vector $z_1z_0$ indicates $N_{user}(r, c) = 2^1 \times z_1 + z_0 + 1$ users multiplexed in the RU.

#1 to #9 (from left to the right) is ordered in increasing order of the absolute frequency.

$x_1x_0 = 00$–11, $x_4x_3x_2x_1x_0 = 00000$–11111.

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | *See* 802.11ax-2021 at p. 565. |

**Table 27-26—RU Allocation subfield** *(continued)*

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
|---|---|---|---|---|---|---|---|---|---|---|
| '-' means no user in that RU, i.e., $N_{user}(r, c) = 0.$ | | | | | | | | | | |
| For RU $r$ that is a 106-tone or larger RU, $N_{user}(r, c)$ is indicated by the letters (such as $y_2y_1y_0$ or $z_2z_1z_0$) in the RU allocation subfield above if the letters are present in the RU allocation subfield; otherwise $N_{user}(r, c) = 0.$ | | | | | | | | | | |
| For RU $r$ that is a 26-tone or 52-tone RU, $N_{user}(r, c) = 1.$ | | | | | | | | | | |

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | *See* 802.11ax-2021 at p. 566. |
| 1(c) | transmitting, based on the set of resource blocks including only the first set of resource blocks, the data transmission in only the first set of resource blocks; and | The Accused Products perform the method step of "transmitting, based on the set of resource blocks including only the first set of resource blocks, the data transmission in only the first set of resource blocks."  For example: |

As shown above, the ASUS Zenbook Pro, in accordance with Wi-Fi 6E, receives a trigger frame.  Further, in accordance with Wi-Fi 6E, the ASUS Zenbook Pro transmits in response to a trigger frame, including "transmitting, based on the set of resource blocks including only the first set of resource blocks, the data transmission in only the first set of resource blocks."

### 26. High-efficiency (HE) MAC specification

### 26.1 Introduction

An HE STA supports the MAC and MLME functions defined in Clause 26 in addition to the MAC functions defined in Clause 10, the MLME functions defined in Clause 11, and the security functions defined in Clause 12, except when the functions in Clause 26 supersede the functions in Clause 10 or Clause 11. A frame successfully transmitted by a non-AP STA in response to a Basic Trigger frame is a successful frame exchange initiated by the STA as referred to in Clause 11 and Clause 12.

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | *See* 802.11ax-2021 at p. 311.<br><br>**26.5.2 UL MU operation**<br><br>**26.5.2.1 General**<br><br>UL MU operation allows an AP to solicit simultaneous immediate response frames from one or more non-AP HE STAs. A non-AP HE STA shall follow the rules in this subclause for the transmission of response frames in an HE TB PPDU, unless the Trigger frame is an MU-RTS Trigger frame, in which case the response is a CTS frame sent in a non-HT PPDU (see 26.2.6).<br><br>A non-AP STA shall not send a triggering frame.<br><br>*See* 802.11ax-2021 at p. 341. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | **26.5.2.3 Non-AP STA behavior for UL MU operation**<br><br>**26.5.2.3.1 General**<br><br>A non-AP STA shall not send an HE TB PPDU, unless it is explicitly triggered by an AP in one of the operation modes described in this subclause.<br><br>The interframe space between a PPDU that contains a triggering frame and the HE TB PPDU is a SIFS.<br><br>A non-AP STA shall not transmit an HE TB PPDU if all of the conditions in 26.5.2.3.2 are satisfied. Otherwise, a non-AP STA shall transmit an HE TB PPDU a SIFS after a received PPDU if all of the following conditions are met:<br>— The received PPDU contains either a Trigger frame (that is not an MU-RTS variant) with a User Info field addressed to the non-AP STA or a frame addressed to the non-AP STA that contains an TRS Control subfield. A User Info field in the Trigger frame is addressed to a non-AP STA if one of the following conditions are met:<br>   — The AID12 subfield is equal to the 12 LSBs of the AID of the non-AP STA, and the Trigger frame is sent by the AP with which the non-AP STA is associated or by the AP corresponding to the transmitted BSSID if the non-AP STA is associated with an AP corresponding to a nontransmitted BSSID and has indicated support for receiving Control frames with TA field set to the transmitted BSSID by setting the Rx Control Frame To MultiBSS subfield to 1 in the HE Capabilities element that the STA transmits.<br>   — The AID12 subfield indicates allocation of one or more contiguous RA-RUs for associated STAs, the non-AP STA is associated with the AP that sent the Trigger frame, the non-AP STA supports the UORA procedure, and the conditions in 26.5.4 are satisfied.<br>   — The AID12 subfield indicates allocation of one or more contiguous RA-RUs for unassociated STAs, the non-AP STA is not associated with the AP that sent the Trigger frame, the non-AP STA supports the UORA procedure, the conditions in 26.5.4 are satisfied, and the resource to which the non-AP STA gains access is sufficient for the non-AP STA to include the pending frame.<br>— The CS Required subfield in the Trigger frame is 1, and the UL MU CS condition described in 26.5.2.5 indicates the medium is idle; or the CS Required subfield in a Trigger frame is 0; or the response was solicited by a frame containing a TRS Control subfield.<br>— The UL MU Disable subfield is 0, and the UL MU Data Disable subfield is 0 in the most recent OM Control subfield (if any) sent by the non-AP STA to the AP; or the UL MU Disable subfield is 0, the UL MU Data Disable subfield is 1 in the most recent OM Control subfield (if any) sent by the non-AP STA to the AP, and the frame that is being triggered is an acknowledgment (see 26.9.3). |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | *See* 802.11ax-2021 at p. 349.<br><br>**26.5.4.2 Eligible RA-RUs**<br><br>A non-AP STA that is the intended receiver of a User Info field in a Trigger frame (i.e., the AID12 subfield equal to the 12 LSBs of the AID of the non-AP STA) shall not contend for an RA-RU that is indicated by a Trigger frame contained in the same PPDU and shall not decrement its OBO counter.<br><br>*See* 802.11ax-2021 at p. 359.<br><br>**26.5.4.3 Transmission procedure for UORA**<br><br>In this subclause, the transmit procedure using RA-RUs is described with respect to UORA parameters. The procedure is also illustrated in Figure 26-6.<br><br><br><br>**Figure 26-6—Illustration of UORA procedure**<br><br>*See* 802.11ax-2021 at p. 360. |

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | In the example in Figure 26-6:<br>— Before Trigger frame 1 was sent by the AP, HE STA 1, STA 2, STA 3, and STA 4 had initial OBO values of 3, 5, 4, and 2, respectively.<br>— Upon receiving Trigger frame 1:<br>    — STA 4, which is associated with the AP and has pending frames for the AP, is allocated a dedicated RU (RU6). The STA does not contend for RA-RUs and instead transmits its pending frames on RU6.<br>    — STA 1 and STA 2, both associated with the AP and having pending frames for the AP, decrement their respective OBO counters by the number of eligible RA-RUs indicated in the Trigger frame (i.e., three RA-RUs for associated STAs). Since STA 1's OBO counter decrements to 0, it transmits its pending frames on RU2 that it randomly selects from the eligible set of RUs (i.e., RU1, RU2, and RU3). Since STA 2's OBO counter decrements to a nonzero value, it maintains the new OBO value (2) until it receives a later Trigger frame carrying RA-RUs for associated STAs.<br>    — STA 3, which is not associated with the AP but has a pending frame for the AP, decrements its OBO counter by the number of eligible RA-RUs indicated in the Trigger frame (i.e., two RA-RUs for unassociated STAs). Since STA 3's OBO counter decrements to a nonzero value, it maintains the new OBO value (2) until it receives a later Trigger frame carrying RA-RUs for unassociated STAs.<br>— After transmission of HE TB PPDU in response to Trigger frame 1:<br>    — STA 4 has additional frames pending for the AP. Therefore, it maintains its initial OBO value (2) until it receives a later Trigger frame carrying RA-RUs for associated STAs.<br>    — STA 1 has additional frames pending for the AP and randomly selects a new OBO value (4).<br>— Upon receiving Trigger frame 2:<br>    — STA 1, STA 2, and STA 4 decrement their respective OBO counters by the number of eligible RA-RUs (two in this case). Since STA 2 and STA 4's OBO counters decrements to 0, they both transmit their pending frames on a randomly selected RU (RU2 in the case of STA 2 and RU1 in the case of STA 4). If either STAs have additional frames pending for the AP, each would randomly select a new OBO value. Since STA 1's OBO decrements to a nonzero value, it maintains the new OBO value (2) until it receives a later Trigger frame carrying RA-RUs for associated STAs.<br>    — STA 3 decrements its OBO counter by the number of eligible RA-RUs (two in this case). Since the STA's OBO counter decrements to 0, it transmits its pending frame on a randomly selected RU (RU4 in this case).<br><br>*See* 802.11ax-2021 at p. 361. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | The UL BW subfield of the Common Info field indicates the bandwidth in the HE-SIG-A field of the HE TB PPDU and is defined in Table 9-29d. <br><br> **Table 9-29d—UL BW subfield encoding** <br><br> {table below} <br><br> *See* 802.11ax-2021 at p. 109. <br><br> The RU Allocation subfield along with the UL BW subfield in the Common Info field identifies the size and the location of the RU. If the UL BW subfield indicates 20 MHz, 40 MHz, or 80 MHz PPDU, then B0 of the RU Allocation subfield is set to 0. If the UL BW subfield indicates 80+80 MHz or 160 MHz, then B0 of the RU Allocation subfield is set to 0 to indicate that the RU allocation applies to the primary 80 MHz channel and set to 1 to indicate that the RU allocation applies to the secondary 80 MHz channel. The mapping of B7–B1 of the RU Allocation subfield for a Trigger frame that is not an MU-RTS Trigger frame is defined in Table 9-29i. See 9.3.1.22.5 for the encoding of the RU Allocation subfield in an MU-RTS Trigger frame. <br><br> *See* 802.11ax-2021 at p. 112. |

**Table 9-29d—UL BW subfield encoding**

| UL BW subfield value | Description |
|---|---|
| 0 | 20 MHz |
| 1 | 40 MHz |
| 2 | 80 MHz |
| 3 | 80+80 MHz or 160 MHz |

**Table 9-29i—B7–B1 of the RU Allocation subfield**

| B7–B1 of the RU Allocation subfield | UL BW subfield | RU size | RU Index |
|---|---|---|---|
| 0–8 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 26 | RU1 to RU9, respectively |
| 9–17 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU10 to RU18, respectively |
| 18–36 | 80 MHz, 80+80 MHz or 160 MHz | | RU19 to RU37, respectively |
| 37–40 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 52 | RU1 to RU4, respectively |
| 41–44 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU5 to RU8, respectively |
| 45–52 | 80 MHz, 80+80 MHz or 160 MHz | | RU9 to RU16, respectively |
| 53, 54 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 106 | RU1 and RU2, respectively |
| 55, 56 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU3 and RU4, respectively |
| 57–60 | 80 MHz, 80+80 MHz or 160 MHz | | RU5 to RU8, respectively |
| 61 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 242 | RU1 |
| 62 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU2 |
| 63, 64 | 80 MHz, 80+80 MHz or 160 MHz | | RU3 and RU4, respectively |
| 65 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 484 | RU1 |
| 66 | 80 MHz, 80+80 MHz or 160 MHz | | RU2 |
| 67 | 80 MHz, 80+80 MHz or 160 MHz | 996 | RU1 |
| 68 | 80+80 MHz or 160 MHz | 2×996 | RU1 |

NOTE—If the UL BW subfield indicates 80+80 MHz or 160 MHz, the description indicates the RU index for the primary 80 MHz channel or secondary 80 MHz channel as indicated by B0 of the RU Allocation subfield.

*See* 802.11ax-2021 at p. 113.

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
|  | If the UL BW subfield indicates 20 MHz, the mapping of the RU index to RU is defined in Table 27-7 in increasing order.<br><br>If the UL BW subfield indicates 40 MHz, the mapping of the RU index to RU is defined in Table 27-8 in increasing order.<br><br>If the UL BW subfield indicates 80 MHz, 160 MHz, or 80+80 MHz, the mapping of the RU index to RU is defined in Table 27-9 in increasing order.<br><br>*See* 802.11ax-2021 at p. 113.<br><br>If the UL BW subfield indicates 160 MHz or 80+80 MHz, B7–B1 of the RU Allocation subfield is set to 68 and B0 is set to 1 to indicate a 2×996-tone RU. A non-AP STA ignores B0 for 2×996-tone RU indication.<br><br>If the AID12 subfield is in the range 1 to 2007, then the RU Allocation subfield indicates the RU allocated to the STA identified by the AID12 subfield. If the AID12 subfield is 0 or 2045, then the RU Allocation sub-field indicates the starting RU of one or more contiguous RA-RUs allocated by the User Info field. If the AID12 subfield is 2046, then the RU Allocation subfield indicates an unallocated RU.<br><br>*See* 802.11ax-2021 at p. 114. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | B7–B1 of the RU Allocation subfield is set to indicate the primary 20 MHz channel as follows:<br><br>— 61 if the primary 20 MHz channel is the only 20 MHz channel or the lowest frequency 20 MHz channel in the primary 40 MHz channel or primary 80 MHz channel<br>— 62 if the primary 20 MHz channel is the second lowest frequency 20 MHz channel in the primary 40 MHz channel or primary 80 MHz channel<br>— 63 if the primary 20 MHz channel is the third lowest frequency 20 MHz channel in the primary 80 MHz channel<br>— 64 if the primary 20 MHz channel is the fourth lowest frequency 20 MHz channel in the primary 80 MHz channel<br><br>B7–B1 of the RU Allocation subfield is set to indicate the primary 40 MHz channel as follows:<br><br>— 65 if the primary 40 MHz channel is the only 40 MHz channel or the lowest frequency 40 MHz channel in the primary 80 MHz channel<br>— 66 if the primary 40 MHz channel is the second lowest frequency 40 MHz channel in the primary 80 MHz channel<br><br>B7–B1 of the RU Allocation subfield is set to 67 to indicate the primary 80 MHz channel.<br><br>B7–B1 of the RU Allocation subfield is set to 68 to indicate the primary and secondary 80 MHz channel.<br><br>The settings for B7–B1 of the RU Allocation subfield are illustrated in Figure 9-64j.<br><br><br><br>**Figure 9-64j—UL BW subfield and B7–B1 of RU Allocation subfield in MU-RTS Trigger frame**<br><br>*See* 802.11ax-2021 at p. 117. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | <br><br>**Figure 27-5—RU locations in a 20 MHz HE PPDU**<br><br>*See* 802.11ax-2021 at p. 502. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | <br><br>Figure 27-6—RU locations in a 40 MHz HE PPDU<br><br>*See* 802.11ax-2021 at p. 502. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
|  | <br><br>Figure 27-7—RU locations in an 80 MHz HE PPDU<br><br>*See* 802.11ax-2021 at p. 503. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|

Table 27-26—RU Allocation subfield

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 (00000000) | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 1 |
| 1 (00000001) | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 52 | | 1 |
| 2 (00000010) | 26 | 26 | 26 | 26 | 26 | 52 | | 26 | 26 | 1 |
| 3 (00000011) | 26 | 26 | 26 | 26 | 26 | 52 | | 52 | | 1 |
| 4 (00000100) | 26 | 26 | 52 | | 26 | 26 | 26 | 26 | 26 | 1 |
| 5 (00000101) | 26 | 26 | 52 | | 26 | 26 | 26 | 52 | | 1 |
| 6 (00000110) | 26 | 26 | 52 | | 26 | 52 | | 26 | 26 | 1 |
| 7 (00000111) | 26 | 26 | 52 | | 26 | 52 | | 52 | | 1 |
| 8 (00001000) | 52 | | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 1 |
| 9 (00001001) | 52 | | 26 | 26 | 26 | 26 | 26 | 52 | | 1 |
| 10 (00001010) | 52 | | 26 | 26 | 26 | 52 | | 26 | 26 | 1 |
| 11 (00001011) | 52 | | 26 | 26 | 26 | 52 | | 52 | | 1 |
| 12 (00001100) | 52 | | 52 | | 26 | 26 | 26 | 26 | 26 | 1 |
| 13 (00001101) | 52 | | 52 | | 26 | 26 | 26 | 52 | | 1 |
| 14 (00001110) | 52 | | 52 | | 26 | 52 | | 26 | 26 | 1 |
| 15 (00001111) | 52 | | 52 | | 26 | 52 | | 52 | | 1 |
| 16-23 (00010$y_2y_1y_0$) | 52 | | 52 | | — | 106 | | | | 8 |
| 24-31 (00011$y_2y_1y_0$) | 106 | | | | — | 52 | | 52 | | 8 |
| 32-39 (00100$y_2y_1y_0$) | 26 | 26 | 26 | 26 | 26 | 106 | | | | 8 |
| 40-47 (00101$y_2y_1y_0$) | 26 | 26 | 52 | | 26 | 106 | | | | 8 |
| 48-55 (00110$y_2y_1y_0$) | 52 | | 26 | 26 | 26 | 106 | | | | 8 |
| 56-63 (00111$y_2y_1y_0$) | 52 | | 52 | | 26 | 106 | | | | 8 |
| 64-71 (01000$y_2y_1y_0$) | 106 | | | | 26 | 26 | 26 | 26 | 26 | 8 |
| 72-29 (01001$y_2y_1y_0$) | 106 | | | | 26 | 26 | 26 | 52 | | 8 |
| 80-87 (01010$y_2y_1y_0$) | 106 | | | | 26 | 52 | | 26 | 26 | 8 |
| 88-95 (01011$y_2y_1y_0$) | 106 | | | | 26 | 52 | | 52 | | 8 |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
|  | *See* 802.11ax-2021 at p. 564. |

**Table 27-26—RU Allocation subfield**  *(continued)*

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
|---|---|---|---|---|---|---|---|---|---|---|
| 96-111 ($0110 y_1 y_0 c_i z_0$) | 106 | | | | — | | 106 | | | 16 |
| 112 (01110000) | 52 | | 52 | | | | 52 | | 52 | 1 |
| 113 (01110001) | 242-tone RU empty (with zero users) | | | | | | | | | 1 |
| 114 (01110010) | 484-tone RU; contributes zero User fields to the User Specific field in the same HE-SIG-B content channel as this RU Allocation subfield | | | | | | | | | 1 |
| 115 (01110011) | 996-tone RU; contributes zero User fields to the User Specific field in the same HE-SIG-B content channel as this RU Allocation subfield | | | | | | | | | 1 |
| 116-119 ($011101 x_1 x_0$) | Reserved | | | | | | | | | 4 |
| 120-127 ($01111 y_2 y_1 y_0$) | Reserved | | | | | | | | | 8 |
| 128-191 ($10 y_2 y_1 y_0 c_2 z_1 z_0$) | 106 | | | | 26 | | 106 | | | 64 |
| 192-199 ($11000 y_2 y_1 y_0$) | 242 | | | | | | | | | 8 |
| 200-207 ($11001 y_2 y_1 y_0$) | 484 | | | | | | | | | 8 |
| 208-215 ($11010 y_2 y_1 y_0$) | 996 | | | | | | | | | 8 |
| 216-223 ($11011 y_2 y_1 y_0$) | Reserved | | | | | | | | | 8 |
| 224-255 ($111 x_4 x_3 x_2 x_1 x_0$) | Reserved | | | | | | | | | 32 |

If signaling RUs of size greater than 242 subcarriers, $y_2 y_1 y_0 = 000$–$111$ indicates the number of User fields in the HE-SIG-B content channel that contains the corresponding 8-bit RU Allocation subfield. Otherwise, $y_2 y_1 y_0 = 000$–$111$ indicates the number of users multiplexed in the 106-tone RU, 242-tone RU or the lower frequency 106-tone RU if there are two 106-tone RUs and one 26-tone RU is assigned between two 106-tone RUs. The binary vector $y_2 y_1 y_0$ indicates $N_{user}(r, c) = 2^2 \times y_2 + 2^1 \times y_1 + y_0 + 1$ users multiplexed in the RU.

$z_2 z_1 z_0 = 000$–$111$ indicates the number of users multiplexed in the higher frequency 106-tone RU if there are two 106-tone RUs and one 26-tone RU is assigned between two 106-tone RUs. The binary vector $z_2 z_1 z_0$ indicates $N_{user}(r, c) = 2^2 \times z_2 + 2^1 \times z_1 + z_0 + 1$ users multiplexed in the RU.

Similarly, $y_1 y_0 = 00$–$11$ indicates the number of users multiplexed in the lower frequency 106-tone RU. The binary vector $y_1 y_0$ indicates $N_{user}(r, c) = 2^1 \times y_1 + y_0 + 1$ users multiplexed in the RU.

Similarly, $z_1 z_0 = 00$–$11$ indicates the number of users multiplexed in the higher frequency 106-tone RU. The binary vector $z_1 z_0$ indicates $N_{user}(r, c) = 2^1 \times z_1 + z_0 + 1$ users multiplexed in the RU.

#1 to #9 (from left to the right) is ordered in increasing order of the absolute frequency.

$x_1 x_0 = 00$–$11$, $x_4 x_3 x_2 x_1 x_0 = 00000$–$11111$.

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | *See* 802.11ax-2021 at p. 565. |

**Table 27-26—RU Allocation subfield** *(continued)*

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
|---|---|---|---|---|---|---|---|---|---|---|

'-' means no user in that RU, i.e., $N_{user}(r, c) = 0$.

For RU $r$ that is a 106-tone or larger RU, $N_{user}(r, c)$ is indicated by the letters (such as $y_2y_1y_0$ or $z_2z_1z_0$) in the RU allocation subfield above if the letters are present in the RU allocation subfield; otherwise $N_{user}(r, c) = 0$.

For RU $r$ that is a 26-tone or 52-tone RU, $N_{user}(r, c) = 1$.

*See* 802.11ax-2021 at p. 566.

| 1(d) | transmitting, based on the set of resource blocks including both the first set of resource blocks and the second set of resource blocks, the data transmission in at least one selected from the first set of resource blocks and the second set of resource blocks. | The Accused Products perform the method step of "transmitting, based on the set of resource blocks including both the first set of resource blocks and the second set of resource blocks, the data transmission in at least one selected from the first set of resource blocks and the second set of resource blocks."  For example:<br><br>As shown above, the ASUS Zenbook Pro, in accordance with Wi-Fi 6E, receives a trigger frame.  Further, in accordance with Wi-Fi 6E, the ASUS Zenbook Pro transmits in response to a trigger frame, including "transmitting, based on the set of resource blocks including both the first set of resource blocks and the second set of resource blocks, the data transmission in at least one selected from the first set of resource blocks and the second set of resource blocks." |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | **26. High-efficiency (HE) MAC specification**<br><br>**26.1 Introduction**<br><br>An HE STA supports the MAC and MLME functions defined in Clause 26 in addition to the MAC functions defined in Clause 10, the MLME functions defined in Clause 11, and the security functions defined in Clause 12, except when the functions in Clause 26 supersede the functions in Clause 10 or Clause 11. A frame successfully transmitted by a non-AP STA in response to a Basic Trigger frame is a successful frame exchange initiated by the STA as referred to in Clause 11 and Clause 12.<br><br>*See* 802.11ax-2021 at p. 311.<br><br>**26.5.2 UL MU operation**<br><br>**26.5.2.1 General**<br><br>UL MU operation allows an AP to solicit simultaneous immediate response frames from one or more non-AP HE STAs. A non-AP HE STA shall follow the rules in this subclause for the transmission of response frames in an HE TB PPDU, unless the Trigger frame is an MU-RTS Trigger frame, in which case the response is a CTS frame sent in a non-HT PPDU (see 26.2.6).<br><br>A non-AP STA shall not send a triggering frame.<br><br>*See* 802.11ax-2021 at p. 341. |

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | **26.5.2.3 Non-AP STA behavior for UL MU operation** <br><br>**26.5.2.3.1 General** <br><br>A non-AP STA shall not send an HE TB PPDU, unless it is explicitly triggered by an AP in one of the operation modes described in this subclause. <br><br>The interframe space between a PPDU that contains a triggering frame and the HE TB PPDU is a SIFS. <br><br>A non-AP STA shall not transmit an HE TB PPDU if all of the conditions in 26.5.2.3.2 are satisfied. Otherwise, a non-AP STA shall transmit an HE TB PPDU a SIFS after a received PPDU if all of the following conditions are met: <br> — The received PPDU contains either a Trigger frame (that is not an MU-RTS variant) with a User Info field addressed to the non-AP STA or a frame addressed to the non-AP STA that contains an TRS Control subfield. A User Info field in the Trigger frame is addressed to a non-AP STA if one of the following conditions are met: <br>  — The AID12 subfield is equal to the 12 LSBs of the AID of the non-AP STA, and the Trigger frame is sent by the AP with which the non-AP STA is associated or by the AP corresponding to the transmitted BSSID if the non-AP STA is associated with an AP corresponding to a nontransmitted BSSID and has indicated support for receiving Control frames with TA field set to the transmitted BSSID by setting the Rx Control Frame To MultiBSS subfield to 1 in the HE Capabilities element that the STA transmits. <br>  — The AID12 subfield indicates allocation of one or more contiguous RA-RUs for associated STAs, the non-AP STA is associated with the AP that sent the Trigger frame, the non-AP STA supports the UORA procedure, and the conditions in 26.5.4 are satisfied. <br>  — The AID12 subfield indicates allocation of one or more contiguous RA-RUs for unassociated STAs, the non-AP STA is not associated with the AP that sent the Trigger frame, the non-AP STA supports the UORA procedure, the conditions in 26.5.4 are satisfied, and the resource to which the non-AP STA gains access is sufficient for the non-AP STA to include the pending frame. <br> — The CS Required subfield in the Trigger frame is 1, and the UL MU CS condition described in 26.5.2.5 indicates the medium is idle; or the CS Required subfield in a Trigger frame is 0; or the response was solicited by a frame containing a TRS Control subfield. <br> — The UL MU Disable subfield is 0, and the UL MU Data Disable subfield is 0 in the most recent OM Control subfield (if any) sent by the non-AP STA to the AP; or the UL MU Disable subfield is 0, the UL MU Data Disable subfield is 1 in the most recent OM Control subfield (if any) sent by the non-AP STA to the AP, and the frame that is being triggered is an acknowledgment (see 26.9.3). |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | *See* 802.11ax-2021 at p. 349.<br><br>A non-AP STA shall consider an RU as an eligible RA-RU if it is capable of transmitting an HE TB PPDU in that RU according to the parameters indicated in the Common Info field and in the User Info field that allocates the RU (as described in 26.5.2.3), the non-AP STA is associated with the BSS whose BSSID is the value in the TA field of the Trigger frame, and the RA-RU is allocated for associated STAs.<br><br>NOTE 1—If the STA is a 20 MHz operating non-AP HE STA, RUs that are excluded as specified in 27.3.2.8 are not present in the list of eligible RA-RUs.<br><br>A non-AP STA may consider an RU as an eligible RA-RU if it supports all the transmit parameters indicated in the Common Info field and in the User Info field that allocates that RU (as described in 26.5.2.3), the non-AP STA is not associated with the BSS, and the RA-RU is allocated for unassociated STAs.<br><br>*See* 802.11ax-2021 at p. 359. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | **26.5.4.3 Transmission procedure for UORA**<br><br>In this subclause, the transmit procedure using RA-RUs is described with respect to UORA parameters. The procedure is also illustrated in Figure 26-6.<br><br><br><br>**Figure 26-6—Illustration of UORA procedure**<br><br>*See* 802.11ax-2021 at p. 360. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | In the example in Figure 26-6:<br>— Before Trigger frame 1 was sent by the AP, HE STA 1, STA 2, STA 3, and STA 4 had initial OBO values of 3, 5, 4, and 2, respectively.<br>— Upon receiving Trigger frame 1:<br>   — STA 4, which is associated with the AP and has pending frames for the AP, is allocated a dedicated RU (RU6). The STA does not contend for RA-RUs and instead transmits its pending frames on RU6.<br>   — STA 1 and STA 2, both associated with the AP and having pending frames for the AP, decrement their respective OBO counters by the number of eligible RA-RUs indicated in the Trigger frame (i.e., three RA-RUs for associated STAs). Since STA 1's OBO counter decrements to 0, it transmits its pending frames on RU2 that it randomly selects from the eligible set of RUs (i.e., RU1, RU2, and RU3). Since STA 2's OBO counter decrements to a nonzero value, it maintains the new OBO value (2) until it receives a later Trigger frame carrying RA-RUs for associated STAs.<br>   — STA 3, which is not associated with the AP but has a pending frame for the AP, decrements its OBO counter by the number of eligible RA-RUs indicated in the Trigger frame (i.e., two RA-RUs for unassociated STAs). Since STA 3's OBO counter decrements to a nonzero value, it maintains the new OBO value (2) until it receives a later Trigger frame carrying RA-RUs for unassociated STAs.<br>— After transmission of HE TB PPDU in response to Trigger frame 1:<br>   — STA 4 has additional frames pending for the AP. Therefore, it maintains its initial OBO value (2) until it receives a later Trigger frame carrying RA-RUs for associated STAs.<br>   — STA 1 has additional frames pending for the AP and randomly selects a new OBO value (4).<br>— Upon receiving Trigger frame 2:<br>   — STA 1, STA 2, and STA 4 decrement their respective OBO counters by the number of eligible RA-RUs (two in this case). Since STA 2 and STA 4's OBO counters decrements to 0, they both transmit their pending frames on a randomly selected RU (RU2 in the case of STA 2 and RU1 in the case of STA 4). If either STAs have additional frames pending for the AP, each would randomly select a new OBO value. Since STA 1's OBO decrements to a nonzero value, it maintains the new OBO value (2) until it receives a later Trigger frame carrying RA-RUs for associated STAs.<br>   — STA 3 decrements its OBO counter by the number of eligible RA-RUs (two in this case). Since the STA's OBO counter decrements to 0, it transmits its pending frame on a randomly selected RU (RU4 in this case).<br><br>*See* 802.11ax-2021 at p. 361. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | The UL BW subfield of the Common Info field indicates the bandwidth in the HE-SIG-A field of the HE TB PPDU and is defined in Table 9-29d.<br><br>**Table 9-29d—UL BW subfield encoding**<br><br><table><tr><th>UL BW subfield value</th><th>Description</th></tr><tr><td>0</td><td>20 MHz</td></tr><tr><td>1</td><td>40 MHz</td></tr><tr><td>2</td><td>80 MHz</td></tr><tr><td>3</td><td>80+80 MHz or 160 MHz</td></tr></table><br>*See* 802.11ax-2021 at p. 109.<br><br>The RU Allocation subfield along with the UL BW subfield in the Common Info field identifies the size and the location of the RU. If the UL BW subfield indicates 20 MHz, 40 MHz, or 80 MHz PPDU, then B0 of the RU Allocation subfield is set to 0. If the UL BW subfield indicates 80+80 MHz or 160 MHz, then B0 of the RU Allocation subfield is set to 0 to indicate that the RU allocation applies to the primary 80 MHz channel and set to 1 to indicate that the RU allocation applies to the secondary 80 MHz channel. The mapping of B7–B1 of the RU Allocation subfield for a Trigger frame that is not an MU-RTS Trigger frame is defined in Table 9-29i. See 9.3.1.22.5 for the encoding of the RU Allocation subfield in an MU-RTS Trigger frame.<br><br>*See* 802.11ax-2021 at p. 112. |

**Table 9-29i—B7–B1 of the RU Allocation subfield**

| B7–B1 of the RU Allocation subfield | UL BW subfield | RU size | RU Index |
|---|---|---|---|
| 0–8 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 26 | RU1 to RU9, respectively |
| 9–17 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU10 to RU18, respectively |
| 18–36 | 80 MHz, 80+80 MHz or 160 MHz | | RU19 to RU37, respectively |
| 37–40 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 52 | RU1 to RU4, respectively |
| 41–44 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU5 to RU8, respectively |
| 45–52 | 80 MHz, 80+80 MHz or 160 MHz | | RU9 to RU16, respectively |
| 53, 54 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 106 | RU1 and RU2, respectively |
| 55, 56 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU3 and RU4, respectively |
| 57–60 | 80 MHz, 80+80 MHz or 160 MHz | | RU5 to RU8, respectively |
| 61 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 242 | RU1 |
| 62 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU2 |
| 63, 64 | 80 MHz, 80+80 MHz or 160 MHz | | RU3 and RU4, respectively |
| 65 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 484 | RU1 |
| 66 | 80 MHz, 80+80 MHz or 160 MHz | | RU2 |
| 67 | 80 MHz, 80+80 MHz or 160 MHz | 996 | RU1 |
| 68 | 80+80 MHz or 160 MHz | 2×996 | RU1 |

NOTE—If the UL BW subfield indicates 80+80 MHz or 160 MHz, the description indicates the RU index for the primary 80 MHz channel or secondary 80 MHz channel as indicated by B0 of the RU Allocation subfield.

*See* 802.11ax-2021 at p. 113.

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | If the UL BW subfield indicates 20 MHz, the mapping of the RU index to RU is defined in Table 27-7 in increasing order. |

If the UL BW subfield indicates 40 MHz, the mapping of the RU index to RU is defined in Table 27-8 in increasing order.

If the UL BW subfield indicates 80 MHz, 160 MHz, or 80+80 MHz, the mapping of the RU index to RU is defined in Table 27-9 in increasing order.

*See* 802.11ax-2021 at p. 113.

If the UL BW subfield indicates 160 MHz or 80+80 MHz, B7–B1 of the RU Allocation subfield is set to 68 and B0 is set to 1 to indicate a 2×996-tone RU. A non-AP STA ignores B0 for 2×996-tone RU indication.

If the AID12 subfield is in the range 1 to 2007, then the RU Allocation subfield indicates the RU allocated to the STA identified by the AID12 subfield. If the AID12 subfield is 0 or 2045, then the RU Allocation sub-field indicates the starting RU of one or more contiguous RA-RUs allocated by the User Info field. If the AID12 subfield is 2046, then the RU Allocation subfield indicates an unallocated RU.

*See* 802.11ax-2021 at p. 114.

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | B7–B1 of the RU Allocation subfield is set to indicate the primary 20 MHz channel as follows:<br><br>— 61 if the primary 20 MHz channel is the only 20 MHz channel or the lowest frequency 20 MHz channel in the primary 40 MHz channel or primary 80 MHz channel<br>— 62 if the primary 20 MHz channel is the second lowest frequency 20 MHz channel in the primary 40 MHz channel or primary 80 MHz channel<br>— 63 if the primary 20 MHz channel is the third lowest frequency 20 MHz channel in the primary 80 MHz channel<br>— 64 if the primary 20 MHz channel is the fourth lowest frequency 20 MHz channel in the primary 80 MHz channel<br><br>B7–B1 of the RU Allocation subfield is set to indicate the primary 40 MHz channel as follows:<br><br>— 65 if the primary 40 MHz channel is the only 40 MHz channel or the lowest frequency 40 MHz channel in the primary 80 MHz channel<br>— 66 if the primary 40 MHz channel is the second lowest frequency 40 MHz channel in the primary 80 MHz channel<br><br>B7–B1 of the RU Allocation subfield is set to 67 to indicate the primary 80 MHz channel.<br><br>B7–B1 of the RU Allocation subfield is set to 68 to indicate the primary and secondary 80 MHz channel.<br><br>The settings for B7–B1 of the RU Allocation subfield are illustrated in Figure 9-64j.<br><br><br><br>**Figure 9-64j—UL BW subfield and B7–B1 of RU Allocation subfield in MU-RTS Trigger frame**<br><br>*See* 802.11ax-2021 at p. 117. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | 
**Figure 27-5—RU locations in a 20 MHz HE PPDU**

*See* 802.11ax-2021 at p. 502. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | <br>Figure 27-6—RU locations in a 40 MHz HE PPDU<br><br>*See* 802.11ax-2021 at p. 502. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | <br>Figure 27-7—RU locations in an 80 MHz HE PPDU<br><br>*See* 802.11ax-2021 at p. 503. |

| Claim Language | Representative ASUS Zenbook Pro |
| --- | --- |

**Table 27-26—RU Allocation subfield**

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0 (00000000) | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 1 |
| 1 (00000001) | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 52 | | 1 |
| 2 (00000010) | 26 | 26 | 26 | 26 | 26 | 52 | | 26 | 26 | 1 |
| 3 (00000011) | 26 | 26 | 26 | 26 | 26 | 52 | | 52 | | 1 |
| 4 (00000100) | 26 | 26 | 52 | | 26 | 26 | 26 | 26 | 26 | 1 |
| 5 (00000101) | 26 | 26 | 52 | | 26 | 26 | 26 | 52 | | 1 |
| 6 (00000110) | 26 | 26 | 52 | | 26 | 52 | | 26 | 26 | 1 |
| 7 (00000111) | 26 | 26 | 52 | | 26 | 52 | | 52 | | 1 |
| 8 (00001000) | 52 | | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 1 |
| 9 (00001001) | 52 | | 26 | 26 | 26 | 26 | 26 | 52 | | 1 |
| 10 (00001010) | 52 | | 26 | 26 | 26 | 52 | | 26 | 26 | 1 |
| 11 (00001011) | 52 | | 26 | 26 | 26 | 52 | | 52 | | 1 |
| 12 (00001100) | 52 | | 52 | | 26 | 26 | 26 | 26 | 26 | 1 |
| 13 (00001101) | 52 | | 52 | | 26 | 26 | 26 | 52 | | 1 |
| 14 (00001110) | 52 | | 52 | | 26 | 52 | | 26 | 26 | 1 |
| 15 (00001111) | 52 | | 52 | | 26 | 52 | | 52 | | 1 |
| 16-23 (00010$y_2 y_1 y_0$) | 52 | | 52 | | — | 106 | | | | 8 |
| 24-31 (00011$y_2 y_1 y_0$) | 106 | | | | — | 52 | | 52 | | 8 |
| 32-39 (00100$y_2 y_1 y_0$) | 26 | 26 | 26 | 26 | 26 | 106 | | | | 8 |
| 40-47 (00101$y_2 y_1 y_0$) | 26 | 26 | 52 | | 26 | 106 | | | | 8 |
| 48-55 (00110$y_2 y_1 y_0$) | 52 | | 26 | 26 | 26 | 106 | | | | 8 |
| 56-63 (00111$y_2 y_1 y_0$) | 52 | | 52 | | 26 | 106 | | | | 8 |
| 64-71 (01000$y_2 y_1 y_0$) | 106 | | | | 26 | 26 | 26 | 26 | 26 | 8 |
| 72-29 (01001$y_2 y_1 y_0$) | 106 | | | | 26 | 26 | 26 | 52 | | 8 |
| 80-87 (01010$y_2 y_1 y_0$) | 106 | | | | 26 | 52 | | 26 | 26 | 8 |
| 88-95 (01011$y_2 y_1 y_0$) | 106 | | | | 26 | 52 | | 52 | | 8 |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | *See* 802.11ax-2021 at p. 564. |

**Table 27-26—RU Allocation subfield** *(continued)*

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
|---|---|---|---|---|---|---|---|---|---|---|
| 96–111 ($0110 y_1 y_0 z_1 z_0$) | 106 | | | | — | | 106 | | | 16 |
| 112 (01110000) | 52 | | 52 | | | | 52 | | 52 | 1 |
| 113 (01110001) | 242-tone RU empty (with zero users) | | | | | | | | | 1 |
| 114 (01110010) | 484-tone RU; contributes zero User fields to the User Specific field in the same HE-SIG-B content channel as this RU Allocation subfield | | | | | | | | | 1 |
| 115 (01110011) | 996-tone RU; contributes zero User fields to the User Specific field in the same HE-SIG-B content channel as this RU Allocation subfield | | | | | | | | | 1 |
| 116–119 ($011101 x_1 x_0$) | Reserved | | | | | | | | | 4 |
| 120–127 ($01111 y_2 y_1 y_0$) | Reserved | | | | | | | | | 8 |
| 128–191 ($10 y_2 y_1 y_0 z_2 z_1 z_0$) | 106 | | | | 26 | | 106 | | | 64 |
| 192–199 ($11000 y_2 y_1 y_0$) | 242 | | | | | | | | | 8 |
| 200–207 ($11001 y_2 y_1 y_0$) | 484 | | | | | | | | | 8 |
| 208–215 ($11010 y_2 y_1 y_0$) | 996 | | | | | | | | | 8 |
| 216–223 ($11011 y_2 y_1 y_0$) | Reserved | | | | | | | | | 8 |
| 224–255 ($111 x_4 x_3 x_2 x_1 x_0$) | Reserved | | | | | | | | | 32 |

If signaling RUs of size greater than 242 subcarriers, $y_2 y_1 y_0 = 000$–$111$ indicates the number of User fields in the HE-SIG-B content channel that contains the corresponding 8-bit RU Allocation subfield. Otherwise, $y_2 y_1 y_0 = 000$–$111$ indicates the number of users multiplexed in the 106-tone RU, 242-tone RU or the lower frequency 106-tone RU if there are two 106-tone RUs and one 26-tone RU is assigned between two 106-tone RUs. The binary vector $y_2 y_1 y_0$ indicates $N_{user}(r, c) = 2^2 \times y_2 + 2^1 \times y_1 + y_0 + 1$ users multiplexed in the RU.

$z_2 z_1 z_0 = 000$–$111$ indicates the number of users multiplexed in the higher frequency 106-tone RU if there are two 106-tone RUs and one 26-tone RU is assigned between two 106-tone RUs. The binary vector $z_2 z_1 z_0$ indicates $N_{user}(r, c) = 2^2 \times z_2 + 2^1 \times z_1 + z_0 + 1$ users multiplexed in the RU.

Similarly, $y_1 y_0 = 00$–$11$ indicates the number of users multiplexed in the lower frequency 106-tone RU. The binary vector $y_1 y_0$ indicates $N_{user}(r, c) = 2^1 \times y_1 + y_0 + 1$ users multiplexed in the RU.

Similarly, $z_1 z_0 = 00$–$11$ indicates the number of users multiplexed in the higher frequency 106-tone RU. The binary vector $z_1 z_0$ indicates $N_{user}(r, c) = 2^1 \times z_1 + z_0 + 1$ users multiplexed in the RU.

#1 to #9 (from left to the right) is ordered in increasing order of the absolute frequency.

$x_1 x_0 = 00$–$11$, $x_4 x_3 x_2 x_1 x_0 = 00000$–$11111$.

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | *See* 802.11ax-2021 at p. 565. |

**Table 27-26—RU Allocation subfield** *(continued)*

| RU Allocation subfield (B7 B6 B5 B4 B3 B2 B1 B0) | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | Number of entries |
|---|---|---|---|---|---|---|---|---|---|---|
| '-' means no user in that RU, i.e., $N_{user}(r, c) = 0$. For RU $r$ that is a 106-tone or larger RU, $N_{user}(r, c)$ is indicated by the letters (such as $y_2y_1y_0$ or $z_2z_1z_0$) in the RU allocation subfield above if the letters are present in the RU allocation subfield; otherwise $N_{user}(r, c) = 0$. For RU $r$ that is a 26-tone or 52-tone RU, $N_{user}(r, c) = 1$. | | | | | | | | | | |

*See* 802.11ax-2021 at p. 566.

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| 9(p) | An apparatus comprising: | To the extent that the preamble of claim 9 is limiting, the Accused Products are each an apparatus.  For example: The ASUS Zenbook Pro is an apparatus because it is a laptop. |

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | <br><br>https://www.asus.com/us/laptops/for-creators/zenbook/zenbook-pro-14-oled-ux6404/.<br><br>*See supra* claim element 1(p). |
| 9(a) | a transceiver that receives a resource assignment indication, where the resource assignment indication indicates a set of resource blocks for a data transmission; and | The Accused Products comprise "a transceiver that receives a resource assignment indication, where the resource assignment indication indicates a set of resource blocks for a data transmission."  For example:<br><br>The ASUS Zenbook Pro includes an Intel AX211 Wi-Fi card. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
|  |  The Intel AX211 supports Wi-Fi 6E. *See* https://www.intel.com/content/www/us/en/products/docs/wireless/wi-fi-6e-ax211- |

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | module-brief.html and https://www.intel.com/content/www/us/en/products/sku/204837/intel-wifi-6e-ax211-gig/specifications.html. <br><br> The Intel AX211 includes a transceiver because it transmits and receives data and information over Wi-Fi networks, including Wi-Fi 6E. <br><br> *See supra* claim element 1(a). |
| 9(b) | a controller coupled to the transceiver, where the controller determines, based on the resource assignment indication, whether the set of resource blocks includes both a first set of resource blocks of a first resource assignment and a second set of resource blocks of a second resource assignment or the set of resource blocks includes only the first set of resource blocks of the first resource assignment, | The Accused Products comprise "a controller coupled to the transceiver, where the controller determines, based on the resource assignment indication, whether the set of resource blocks includes both a first set of resource blocks of a first resource assignment and a second set of resource blocks of a second resource assignment or the set of resource blocks includes only the first set of resource blocks of the first resource assignment." For example: <br><br> The ASUS Zenbook Pro includes an Intel AX211 Wi-Fi card. |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| | <br>The Intel AX211 supports Wi-Fi 6E. *See* https://www.intel.com/content/www/us/en/products/docs/wireless/wi-fi-6e-ax211- |

| | Claim Language | Representative ASUS Zenbook Pro |
|---|---|---|
| | | module-brief.html and https://www.intel.com/content/www/us/en/products/sku/204837/intel-wifi-6e-ax211-gig/specifications.html.<br><br>The Intel AX211includes a controller coupled to the transceiver because the Intel AX211 processes the information and data received/transmitted via the transceiver, and therefore, has a controller coupled to the transceiver for such processing.<br><br>*See supra* claim element 1(b). |
| 9(c) | wherein the transceiver transmits, based on the set of resource blocks including only the first set of resource blocks, the data transmission in only the first set of resource blocks, and | The Accused Products comprises a transceiver that "transmits, based on the set of resource blocks including only the first set of resource blocks, the data transmission in only the first set of resource blocks." For example:<br><br>*See supra* claim elements (9a) and 1(c). |
| 9(d) | transmits, based on the set of resource blocks including both the first set of resource blocks and the second set of resource blocks, the data transmission in at least one selected from the first set of resource blocks and the second set of resource blocks. | The Accused Products comprises a transceiver that "transmits, based on the set of resource blocks including both the first set of resource blocks and the second set of resource blocks, the data transmission in at least one selected from the first set of resource blocks and the second set of resource blocks."<br><br>*See supra* claim elements 9(a) and 1(d). |
| | | |
| 17(p) | A method at a device, the method comprising: | To the extent that the preamble of claim 17 is limiting, the Accused Products practice a method, including a method compromising the steps shown below and for claim elements 17(a)-17(d). For example: |

| | **Claim Language** | **Representative ASUS Zenbook Pro** |
|---|---|---|
| | | *See supra* claim element 1(p). |
| 17(a) | receiving, at the device, a resource assignment indication, where the resource assignment indication indicates a set of assigned resource blocks for a data transmission; | The Accused Products perform the method step of "receiving, at the device, a resource assignment indication, where the resource assignment indication indicates a set of assigned resource blocks for a data transmission."  For example:  *See supra* claim element 1(a). |
| 17(b) | determining whether the resource assignment indication indicates both a first resource assignment of a first set of resource blocks of the set of assigned resource blocks and a second resource assignment of a second set of resource blocks of the set of assigned resource blocks or the resource assignment indication indicates only the first resource assignment of the first set of resource blocks of the set of assigned resource blocks; | The Accused Products perform the method step of "determining whether the resource assignment indication indicates both a first resource assignment of a first set of resource blocks of the set of assigned resource blocks and a second resource assignment of a second set of resource blocks of the set of assigned resource blocks or the resource assignment indication indicates only the first resource assignment of the first set of resource blocks of the set of assigned resource blocks."  For example:  *See supra* claim element 1(b). |
| 17(c) | transmitting, based on the resource assignment indication indicating only the first resource assignment of the first set of resource blocks of the set of assigned resource blocks, the data transmission in | The Accused Products perform the method step of "transmitting, based on the resource assignment indication indicating only the first resource assignment of the first set of resource blocks of the set of assigned resource blocks, the data transmission in only the first set of resource blocks."  For example:  *See supra* claim element 1(c). |

| Claim Language | Representative ASUS Zenbook Pro |
|---|---|
| only the first set of resource blocks; and | |
| 17(d) transmitting, based on the resource assignment indication indicating both the first resource assignment of the first set of resource blocks of the set of assigned resource blocks and the second resource assignment of the second set of resource blocks of the set of assigned resource blocks, the data transmission in at least one selected from the first set of resource blocks and the second set of resource blocks. | The Accused Products perform the method step of "transmitting, based on the resource assignment indication indicating both the first resource assignment of the first set of resource blocks of the set of assigned resource blocks and the second resource assignment of the second set of resource blocks of the set of assigned resource blocks, the data transmission in at least one selected from the first set of resource blocks and the second set of resource blocks."  For example:<br><br>*See supra* claim element 1(d). |